# EXHIBIT N

**First Supplemental EXHIBIT A-Obviousness**

**Invalidity of U.S. Patent No. 7,924,802 ("'802 Patent") Obviousness Chart**

1.     **Claim 1**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| [1.1] | A method of transmitting information in a wireless communication channel comprising: | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

| Claim Language | | Prior Art Reference Disclosure |
| --- | --- | --- |
| [1.2] | transmitting first information across a first frequency range using a wireless transmitter, the first frequency range having a first center frequency, a first highest frequency, and a first lowest frequency; and | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 <br><br> U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 <br><br> U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 <br><br> U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 <br><br> U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 <br><br> U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 <br><br> *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 <br><br> U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 <br><br> U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 <br><br> *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 <br><br> U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 <br><br> U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 <br><br> WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 <br><br> U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| [1.3] | simultaneously transmitting second information across a second frequency range using the same wireless transmitter, the second frequency range having a second center | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| frequency greater than the first center frequency, a second highest frequency, and a second lowest frequency. | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

2.      **Claim 2**

| | Claim Language | Prior Art Reference Disclosure |
|---|---|---|
| 2 | The method of claim 1 wherein frequency difference between the first center frequency and the second center frequency is greater than the sum of one-half the first frequency range and one-half the second frequency range. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1<br><br>U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

3.    **Claim 3**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 3 | The method of claim 1 wherein the first and second information are transmitted using the same power amplifier in said wireless transmitter. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

4.     Claim 4

| | Claim Language | Prior Art Reference Disclosure |
|---|---|---|
| 4 | The method of claim 3 wherein the bandwidth of said power amplifier is greater than the difference between the first lowest frequency and the second highest frequency. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

5.    **Claim 6**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 6 | The method of claim 1 wherein the first information corresponds to a first wireless protocol and the second information corresponds to a second wireless protocol. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |

18

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

6.      **Claim 7**

| | Claim Language | Prior Art Reference Disclosure |
|---|---|---|
| 7 | The method of claim 1 wherein the first information and the second information are the same data transmitted across two different frequencies. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1<br><br>U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |

21

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

7.    **Claim 8**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 8 | The method of claim 1 wherein the first information and the second information are from the same data stream. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

8.      **Claim 9**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 9 | The method of claim 1 wherein first information and second information comprise a plurality of OFDM symbols, wherein | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| a first symbol is transmitted during a first time slot across the first frequency range and a second symbol is transmitted during the first time slot across the second frequency range, and wherein a third symbol is transmitted during a second time slot across the first frequency range and a fourth symbol is transmitted during the second time slot across a second frequency range. | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

**9.      Claim 10**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 10.1 | A method of transmitting information in a wireless communication channel comprising: | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1<br><br>U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.2 | receiving a first digital signal comprising first data to be transmitted; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.3 | receiving a second digital signal comprising second data to be transmitted; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.4 | converting the first digital signal into a first analog signal using a first digital-to-analog converter, the first analog signal carrying the first data across a first frequency range;. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1

U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2

U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3

U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4

U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5

U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6

*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7

U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8

U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9

*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10

U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11

U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12

WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17<br><br>*Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.5 | converting the second digital signal into a second analog signal using a second digital-to-analog converter, the second analog signal | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1<br><br>U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| carrying the second data across a second frequency range; | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

41

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.6 | up-converting the first analog signal to a first RF center frequency to produce a first up-converted analog signal, wherein the first up-converted analog signal comprises a first up-converted frequency range from the first RF center frequency minus one-half the first frequency range to the first RF center frequency | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1

U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2

U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3

U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4

U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5

U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| plus one-half the first frequency range; | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.7 | up-converting the second analog signal to a second RF center frequency greater than the first center RF frequency to produce a second up-converted analog signal, wherein the second up-converted analog signal comprises a second up-converted frequency range from the second RF center frequency minus one-half the second frequency range to the second RF center frequency plus one-half the second frequency range, and wherein a frequency difference between the first RF center frequency and the second RF center | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| frequency is greater than the sum of one-half the first frequency range and one-half the second frequency range; | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17<br><br>*Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.8 | combining the first up-converted analog signal and the second up-converted analog signal to produce a combined up-converted signal; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.9 | amplifying the combined up-converted signal in a power amplifier resulting in an amplified combined up-converted signal; and | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.10 | transmitting the amplified combined up-converted signal on a first antenna, | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 10.11 | wherein the bandwidth of said power amplifier is greater than the difference between a lowest frequency in the first up-converted frequency range and a highest frequency in the second up-converted frequency range. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

**10.    Claim 13**

| | Claim Language | Prior Art Reference Disclosure |
|---|---|---|
| 13 | The method of claim 10 wherein the first digital signal is encoded using a first wireless protocol and the second digital signal is encoded using a second wireless protocol. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1

U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2

U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3

U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4

U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5

U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6

*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7

U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8

U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9

*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10

U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

11.    **Claim 14**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 14.1 | The method of claim 10 | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 14.2 | wherein the second data is the same as the first data, the method further comprising: | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 14.3 | receiving the transmitted signal on a second antenna; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

68

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 14.4 | amplifying the received signal in a low noise amplifier resulting in an amplified received up-converted signal, wherein the bandwidth of said low noise amplifier is greater than the difference between the lowest frequency in the first up-converted frequency range and the highest frequency in the second up-converted frequency range; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17<br><br>*Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 14.5 | down-converting the amplified received up-converted signal using a first down-converter and a signal corresponding to the first RF center frequency to produce a fourth analog signal corresponding to the first analog signal; and | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE Transactions on Antennas and Propagation, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO Progress Report |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS

U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20

U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21

*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22

U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23

U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24

U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25

U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26

U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27

U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28

U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29

IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30

IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 14.6 | down-converting the amplified received up-converted analog signal using a second down-converter and a signal corresponding to the | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1

U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| second RF center frequency to produce a fifth analog signal corresponding to the second analog signal. | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
|  | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

12.   **Claim 17**

| | Claim Language | Prior Art Reference Disclosure |
|---|---|---|
| 17.1 | A wireless communication system comprising: | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6

*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7

U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8

U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9

*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10

U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11

U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12

WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13

U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14

U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15

U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16

U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17

*Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.2 | a baseband digital system for providing a first digital signal comprising a first data to be transmitted and a second digital signal comprising a second data to be transmitted; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.3 | a first digital-to-analog converter for receiving the first digital signal and converting the first digital signal into a first analog signal, the first analog signal carrying the first data across a first frequency range; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.4 | a second digital-to-analog converter for receiving the second digital signal and converting the second digital signal into a | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| second analog signal, the second analog signal carrying the second data across a second frequency range; | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.5 | a first up-converter circuit having a first input coupled to receive the first analog signal and a second input coupled to receive a first modulation signal having a first RF frequency, wherein the first up-converter outputs a first up-converted analog signal comprising a first up-converted frequency range from the first RF frequency minus one-half the first | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| frequency range to the first RF frequency plus one-half the first frequency range; | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17<br><br>*Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | | U.S. Patent No. 7,145,934 ("Liang") |
| | | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.6 | a second up-converter circuit having a first input coupled to receive the second analog signal and a second input coupled to receive a second modulation signal having a second RF frequency, wherein the second up-converter outputs a second up-converted analog signal comprising a second up-converted frequency range from the second RF frequency minus one-half the second frequency range to the second RF frequency plus one-half the second frequency range, and wherein frequency difference between the first RF | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| frequency and the second RF frequency is greater than the sum of one-half the first frequency range and one-half the second frequency range; and | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 <br><br> U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 <br><br> U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 <br><br> WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 <br><br> U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 <br><br> U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 <br><br> U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 <br><br> U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 <br><br> *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 <br><br> Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 <br><br> U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") <br><br> U.S. Patent Application Publication No. 2007/0004350 ("Yoon") <br><br> U.S. Patent Application Publication No. 2007/0004351 ("Dekker") <br><br> JP Patent Publication No. 2007258904A ("Nakayama-JP") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 17.7 | a power amplifier coupled to receive the first and second up-converted analog signals, wherein the bandwidth of the power amplifier is greater than the difference between a lowest frequency in the first up-converted frequency range and a highest frequency in the second up-converted frequency range. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29<br><br>IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

13.   **Claim 21**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 21 | The communication system of claim 1 wherein the first data of the first digital signal is encoded using a first wireless protocol and the first data of the second digital signal is encoded using a second wireless protocol. | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

## 14.    Claim 22

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 22 | The communication system of claim 1 wherein the second data corresponds to the first data and wherein the | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| power amplifier outputs a third up-converted signal comprising the up-converted first analog signal and the up-converted second analog signal. | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE Transactions on Antennas and Propagation, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO Progress Report |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4th Int'l Conf. on Microwave and Millimeter Wave Tech. Proceedings |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

15.   **Claim 23**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 23 | The communication system of claim 17 wherein first and second data to be transmitted comprise a plurality of OFDM symbols, wherein a first symbol is transmitted during a first time slot across the first | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| up-converted frequency range and a second symbol is transmitted during the first time slot across the second up-converted frequency range, and wherein a third symbol is transmitted during a second time slot across the first up-converted frequency range and a fourth symbol is transmitted during the second time slot across a second up-converted frequency range. | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12<br><br>WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13<br><br>U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14<br><br>U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15<br><br>U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16<br><br>U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 <br><br> Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 <br><br> U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") <br><br> U.S. Patent Application Publication No. 2007/0004350 ("Yoon") <br><br> U.S. Patent Application Publication No. 2007/0004351 ("Dekker") <br><br> JP Patent Publication No. 2007258904A ("Nakayama-JP") <br><br> U.S. Patent No. 7,145,934 ("Liang") <br><br> T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT <br><br> Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM <br><br> Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS <br><br> U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 <br><br> U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 <br><br> *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |

16.    **Claim 24**

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| 24.1 | An electronic circuit comprising: | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |
| | | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |
| | |
| | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | |
| | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | |
| | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | |
| | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | |
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 24.2 | a first down-converter circuit having a first input coupled to receive a first up-converted signal, a second input coupled to receive a first demodulation signal having a first RF frequency, and an output, wherein the first down-converter circuit outputs a first down-converted signal on the first down-converter output; | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |
| | | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 |
| | | U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 |
| | | U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 |
| | | U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 |
| | | *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 |
| | | U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 |
| | *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 |
| | U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 |
| | U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22<br><br>U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23<br><br>U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24<br><br>U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25<br><br>U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26<br><br>U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27<br><br>U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28<br><br>U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30<br><br>IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 24.3 | a second down-converter circuit having a first input coupled to receive the first up-converted signal, a second input coupled to receive a second demodulation signal having a second RF frequency different than the first RF frequency, and an output, wherein the second down-converter outputs a second down-converted signal on the second down-converter output, wherein the first up-converted signal comprises a first signal modulated at the first RF frequency and a second signal modulated at the second RF frequency; and | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1<br><br>U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2<br><br>U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3<br><br>U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4<br><br>U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5<br><br>U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6<br><br>*Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7<br><br>U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8<br><br>U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9<br><br>*Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10<br><br>U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11<br><br>U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 |

113

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 |
| | U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 |
| | U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 |
| | U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 |
| | U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18 |
| | Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19 |
| | U.S. Patent Application Publication No. 2006/0281487 ("Girardeau") |
| | U.S. Patent Application Publication No. 2007/0004350 ("Yoon") |
| | U.S. Patent Application Publication No. 2007/0004351 ("Dekker") |
| | JP Patent Publication No. 2007258904A ("Nakayama-JP") |
| | U.S. Patent No. 7,145,934 ("Liang") |
| | T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT |
| | Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM |

| Claim Language | | Prior Art Reference Disclosure |
|---|---|---|
| | | Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS |
| | | U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20 |
| | | U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21 |
| | | *Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |
| | | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |
| 24.4 | a filter having an input coupled to the output of the first down-converter and the output of the second down-converter, and in accordance | Channel Estimation for Long Distance HF Communications based on OFDM Pilot Symbols, COMMUNICATIONS AND SIGNAL THEORY, by R. Aquilué et al. ("Aquilué") *See* Exhibit A-1 |
| | | U.S. Patent No. 7,162,218 ("Axness-218") *See* Exhibit A-2 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| therewith, the filter receives the first and second down-converted signals. | U.S. Patent Application Publication No. 2006/0212773 ("Aytur") *See* Exhibit A-3 <br><br> U.S. Patent Application Publication No. 2005/0249266 ("Brown-266") *See* Exhibit A-4 <br><br> U.S. Patent No. 8,036,702 ("Etemad") *See* Exhibit A-5 <br><br> U.S. Patent Application Publication No. 2009/0052556 ("Fernandez") *See* Exhibit A-6 <br><br> *Equipment for On-Board Processing Payloads – Developments in the Frame of the ESA OBP Program*, 2000 AMERICAN INSTITUTE OF AERONAUTICS & ASTRONAUTICS by G. Garofalo et al. ("Garofalo") *See* Exhibit A-7 <br><br> U.S. Patent No. 6,876,645 ("Guey") *See* Exhibit A-8 <br><br> U.S. Patent No. 6,920,185 ("Hinson") *See* Exhibit A-9 <br><br> *Linearization of Multi-Carrier Power Amplifiers*, IEEE, by Mats Johansson et al.("Johansson") *See* Exhibit A-10 <br><br> U.S. Patent Application Publication No. 2006/0233147 ("Karabinis") *See* Exhibit A-11 <br><br> U.S. Patent No. 6,529,715 ("Kitko") *See* Exhibit A-12 <br><br> WIPO Patent Application Publication No. 2005/109917 ("Laroia") *See* Exhibit A-13 <br><br> U.S. Patent No. 8,204,452 ("Lin") *See* Exhibit A-14 <br><br> U.S. Patent Application Publication No. 2005/0135312 ("Montojo") *See* Exhibit A-15 <br><br> U.S. Patent No. 7,885,344 ("Nakayama") *See* Exhibit A-16 <br><br> U.S. Patent Application Publication No. 2006/0276146 ("Suzuki") *See* Exhibit A-17 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | *Effects of Nonlinear Distortion on Switched Multibeam FDMA Systems*, IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION, Volume 51, No. 3 by Mattias Wennström et al. ("Wennström") *See* Exhibit A-18<br><br>Nokia and Ericsson base station equipment and UEs capable of implementing carrier aggregation technologies for transmitting uplink and/or downlink information over wireless channels, including dual-cell high speed packet access *See* Exhibit A-19<br><br>U.S. Patent Application Publication No. 2006/0281487 ("Girardeau")<br><br>U.S. Patent Application Publication No. 2007/0004350 ("Yoon")<br><br>U.S. Patent Application Publication No. 2007/0004351 ("Dekker")<br><br>JP Patent Publication No. 2007258904A ("Nakayama-JP")<br><br>U.S. Patent No. 7,145,934 ("Liang")<br><br>T. Cornish, *Single-Aperture Multiple-Carrier Uplink Using a 20 Kilowatt X-Band Transmitter*, TMO PROGRESS REPORT<br><br>Max Martone, *Space-time Open Architectures for Broadband Wireless Data Communications: Above the Log2(1+SNR) Bit/Sec.Hz Barrier*, GLOBECOM<br><br>Zhou Qi et al., *Digital Multi-channel Combination in Transmitter Design*, 2004 4TH INT'L CONF. ON MICROWAVE AND MILLIMETER WAVE TECH. PROCEEDINGS<br><br>U.S. Patent No. 7,742,388 ("Shearer") *See* Exhibit A-20<br><br>U.S. Patent No. 6,516,206 ("Jäntti") *See* Exhibit A-21<br><br>*Analysis of Effects of Clipping and Filtering on the Performance of MB-OFDM UWB Signals* by K. Deergha Rao ("Rao") *See* Exhibit A-22 |

| Claim Language | Prior Art Reference Disclosure |
|---|---|
| | U.S. Patent Application Publication No. 2007/0081613 ("Kim-613") *See* Exhibit A-23 |
| | U.S. Patent Application Publication No. 2005/0237923 ("Balakrishnan") *See* Exhibit A-24 |
| | U.S. Patent No. 8,416,879 ("Rofougaran") *See* Exhibit A-25 |
| | U.S. Patent Application Publication No. 2010/0062726 ("Zheng") *See* Exhibit A-26 |
| | U.S. Patent No. 8,693,525 ("Rick") *See* Exhibit A-27 |
| | U.S. Patent No. 6,952,454 ("Jalali") *See* Exhibit A-28 |
| | U.S. Patent No. 6,359,868 ("Chen-868") *See* Exhibit A-29 |
| | IEEE 802.11n Draft 2.0 ("802.11n D2.0") *See* Exhibit A-30 |
| | IEEE Standard 802.11-2007 ("802.11-2007") *See* Exhibit A-31 |